# EXHIBIT 2

**Ethylene Oxide**



# SAFETY DATA SHEET

| Effective Date: 24 August 2022 | Revision: D.2 | ARC | Language: EN |
|---|---|---|---|

## 1. IDENTIFICATION OF THE SUBSTANCE OR MIXTURE AND OF THE SUPPLIER

| | |
|---|---|
| 1.1. GHS product identifier. | Ethylene Oxide |
| Other means of identification. | Oxirane |
| 1.2. Recommended use and restrictions on use. | Recommended:  Chemical intermediate for production of anti-freeze, polyester resins, non-ionic surfactants and specialty solvents; sterilizing agent for controlling microorganisms in health care applications; fumigant for controlling insect infestation in whole and ground spices and cosmetics; sterilization of musical wind instruments.<br><br>Advised Against:  Consumer use. |
| 1.3. Supplier's details. | Name:        ARC Specialty Products<br>              c/o Balchem Corporation<br>Address:     52 Sunrise Park Road<br>              New Hampton, NY 10958<br>              USA<br>Phone number:   +1 845-326-5611<br>Fax number:     +1 845-326-5706<br>Internet:       www.arcspecialtyproducts.com<br>Email:         sds@balchem.com |
| 1.4. Emergency phone number. | EMERGENCY TELEPHONE<br>(24 hr / 7 days per week)<br><br>In US:  CHEMTREC (800) 424-9300<br>Outside US & Canada: CHEMTREC (703) 527-3887<br>CHEMTREC CCN #1625 |

## 2. HAZARDS IDENTIFICATION

| | |
|---|---|
| 2.1. GHS classification of the substance or mixture and any national or regional information. | Flammable Gas 1<br>Pressurized Gas (Liquefied Gas)<br>Carcinogen Category 1B<br>Mutagen Category 1B<br>Acute Toxicity Category 3 (Inhalation); Category 4(oral)<br>Eye Irritant Category 2A<br>Specific Target Organ Toxicity – Single Exposure 3<br>Skin Irritant 2 |
| 2.2. GHS label elements, including precautionary statements. | Product Label Name:  ETHYLENE OXIDE<br>Signal Word:        DANGER |

🔥 ☠ 💥 🫧

**Hazard statement:**

| | |
|---|---|
| H220: | Extremely flammable gas. |
| H280: | Contains gas under pressure; may explode if heated |
| H302: | Harmful if swallowed |
| H315: | Causes skin irritation |
| H319: | Causes serious eye irritation |
| H331: | Toxic if inhaled |
| H335: | May cause respiratory irritation |

**Ethylene Oxide**



# SAFETY DATA SHEET

| Effective Date: 24 August 2022 | Revision: D.2 | ARC | Language: EN |
|---|---|---|---|

| | | |
|---|---|---|
| H340: | | May cause genetic defects |
| H350: | | May cause cancer |
| **Precautionary statement:** | | |
| P201: | | Obtain special instructions before use. |
| P202: | | Do not handle until all safety precautions have been read and understood. |
| P210: | | Keep away from heat/sparks/open flames/hot surfaces. — No smoking. |
| P261: | | Avoid breathing gas/vapours. |
| P264: | | Wash hands thoroughly after handling. |
| P270: | | Do not eat, drink or smoke when using this product. |
| P271: | | Use only outdoors or in a well-ventilated area. |
| P280: | | Wear protective gloves/protective clothing/ eye protection/face protection. |
| P281: | | Use personal protective equipment as required. |
| P301+P312: | | IF SWALLOWED: Call a POISON CENTER or doctor/physician if you feel unwell. |
| P330: | | Rinse mouth. |
| P302+P352: | | IF ON SKIN: Wash with plenty of soap and water. |
| P362: | | Take off contaminated clothing and wash before reuse. |
| P332+P313: | | If skin irritation occurs: Get medical advice/attention. |
| P304+P340: | | IF INHALED: Remove person to fresh air and keep comfortable for breathing. |
| P305+P351+P338: | | IF IN EYES: Rinse cautiously with water for several minutes. Remove contact lenses, if present and easy to do. Continue rinsing. |
| P337+P313: | | If eye irritation persists: Get medical advice/attention. |
| P312: | | Call a POISON CENTER or doctor/physician if you feel unwell. |
| P308+P313: | | IF exposed or concerned: Get medical advice/attention. |
| P321: | | Specific treatment: See first aid section of SDS. |
| P377: | | Leaking gas fire: Do not extinguish, unless leak can be stopped safely. |
| P381: | | Eliminate all ignition sources if safe to do so. |

**Ethylene Oxide**

ARC

SPECIALTY PRODUCTS

# SAFETY DATA SHEET

| Effective Date: 24 August 2022 | Revision: D.2 | ARC | Language: EN |
|---|---|---|---|

| | | |
|---|---|---|
| | P403+P233: | Store in a well-ventilated place.  Keep container tightly closed. |
| | P405: | Store locked up. |
| | P410+P403: | Protect from sunlight. Store in a well-ventilated place. |
| | P501: | Dispose of contents/container in accordance with local/regional/national/ international regulation. |
| 2.3. Other hazards which do not result in classification or are not covered by the GHS. | EUH006: | Explosive with or without contact with air. |

| 3. | COMPOSITION/INFORMATION ON INGREDIENTS | | | |
|---|---|---|---|---|
| 3.1. **Substance:** | | | | |
| Chemical identity. | Ethylene Oxide | | | |
| Common name, synonyms, etc. | Oxirane, EO, EtO, Dihydroxirene, 1-2 Epoxyethane, Dimethylene Oxide, Oxane, Oxirane, Alpha/Beta-Oxidoethane, Oxacyclopropane | | | |
| CAS number, EC number, etc. | CAS#: 75-21-8; EC#: 200-849-9 (from EINECS) Chemical Family:  Epoxide Formula: $(CH_2)_2O$ Molecular Weight: 44.053 g/mol | | | |
| Impurities and stabilizing additives which are themselves classified and which contribute to the classification of the substance. | Contains no other components or impurities which will influence the classification of the product. | | | |
| 3.2. **Mixture:** | | | | |
| The chemical identity and concentration or concentration ranges of all ingredients which are hazardous within the meaning of the GHS and are present above their cutoff levels. | **Chemical Identity:** | **Concentration:** | **CAS No.:** | |
| | No applicable  information found (i.e., material is not a mixture). | | | |

| 4. | FIRST AID MEASURES |
|---|---|
| 4.1. Description of first aid measures. | EYE CONTACT:  Immediately flush eyes, including the entire surface of the eyes and under the eyelids, gently but thoroughly with plenty of running water for at least 15 minutes.  Obtain medical attention immediately.  **NOTE: Never wear contact lenses when working with ethylene oxide.** |
| | SKIN CONTACT:  Immediately flush skin thoroughly with water for at least 15 minutes while removing contaminated clothing and shoes.  Obtain medical attention immediately.  Treat for possible cryogenic injury, if needed by warming affected areas with tepid water (wrap with a blanket if lukewarm water is not available). Wash clothing before reuse and discard contaminated leather articles such as shoes and belts. |

**Ethylene Oxide**



# SAFETY DATA SHEET

| Effective Date: 24 August 2022 | Revision: D.2 | ARC | Language: EN |
|---|---|---|---|

| | INHALATION:  Remove exposed person to fresh air.  If breathing has stopped, give artificial respiration then have qualified personnel administer oxygen, if needed.  Get immediate medical attention. |
|---|---|
| | INGESTION:  If patient is conscious give plenty of water (minimum of two glasses) but **DO NOT INDUCE VOMITING**.  This material is corrosive.  Keep head lower than hips to avoid aspiration, should vomiting occur.  Get medical attention immediately. |
| | MEDICAL CONDITIONS AGGRAVATED BY EXPOSURE: <br> Preexisting skin, eye and respiratory disorders; lung, blood, nervous system and peripheral nerve disorders. |
| 4.2. Most important symptoms/effects. | SIGNS AND SYMPTOMS OF OVEREXPOSURE: Effects include skin, eye and respiratory tract irritation or burns.  Central nervous system effects initially cause headache, dizziness and nausea and in extreme cases, unconsciousness and death.  Peripheral nerve damage may result in muscular weakness, giddiness, irrational behavior and loss of sensation in the extremities.  Dulling of the sense of smell may occur. |
| 4.3. Indication of immediate medical attention and special treatment needed, if necessary. | NOTE TO PHYSICIANS:  Respiratory symptoms include nausea, vomiting and irritation of the nose and throat.  Pulmonary edema may occur.  Respiratory effects may be delayed.  Consider oxygen administration.  If a chemical burn is present, decontaminate skin and treat as any thermal burn.  No specific antidote is known, however consider gastric lavage and administration of a charcoal slurry. |

| **5.** | **FIREFIGHTING MEASURES** | |
|---|---|---|
| 5.1. Suitable (and unsuitable) extinguishing media. | EXTINGUISHING MEDIA: Carbon dioxide, dry chemical or water spray for small fires.  Water spray, polymer or alcohol resistant foams for large fires.  Dilution of liquid ethylene oxide with 22 volumes of water should render it non-flammable.  Dilution with 100 parts water to one part of ethylene oxide  vapor may be required to control build up of flammable vapors in closed systems.  Water spray can be used to reduce flame intensity, cool fire-exposed containers and dilute spills to render non-flammable. |
| 5.2. Specific hazards arising from the chemical. | EMERGENCY OVERVIEW: Colorless liquid or heavier-than-air gas with a sweet, ether-like odor.  Extremely flammable liquefied gas which burns in the absence of oxygen and can explode when exposed to elevated temperatures.  Toxic when inhaled.  Causes severe skin and eye  irritation or burns and respiratory tract irritation; effects may be delayed.  Harmful if swallowed or absorbed through the skin.  Contact with liquid may cause frostbite. |

**Ethylene Oxide**



# SAFETY DATA SHEET

| Effective Date: 24 August 2022 | Revision: D.2 | ARC | Language: EN |
|---|---|---|---|

|  | Statement of Hazards:  DANGER!  Extremely flammable liquid and gas under pressure.  May form explosive mixtures with air.  Highly Reactive.  Harmful or fatal if inhaled and may cause delayed lung injury, respiratory system and nervous system damage.  Inhalation may cause dizziness or drowsiness.  Liquid contact may cause frostbite.  May cause allergic skin reaction. Harmful if swallowed.  May cause adverse blood effects, liver and kidney damage based on animal data.  Cancer and reproductive hazard.

HAZARD RATINGS:  (0 = minimum; 4 = maximum)

HMIS Rating:    Health = 3
　　　　　　　 Flammability = 4
　　　　　　　 Reactivity = 3
　　　　　　　 Personal Protection Code = X
　　　　　　　 (Consult your supervisor or standard operating procedures for special handling directions.)

NFPA Rating:    Health = 3
　　　　　　　 Flammability = 4
　　　　　　　 Reactivity = 3

UNUSUAL FIRE AND EXPLOSION HAZARDS:
Ethylene oxide is dangerously explosive under fire conditions; it is flammable over an extremely large range of concentrations in air and burns in the absence of oxygen.  Liquid ethylene oxide is lighter than water (floats) and vapors are heavier than air and may travel along ground long distances to sources of ignition, and then flash back.  Avoid storage at warm temperatures [around 100 °F (38 ºC)] in order to prevent polymerization. Do not store at temperatures above 125 °F (52 ºC) under any circumstances. Containers are fitted with metallic plugs which melt and release contents when temperature increases to a range of 157-170 ºF (69-77 ºC).  Vapors are extremely flammable and are readily ignited by static charge, sparks and flames at concentrations above 2.6%. |

**Ethylene Oxide**



SPECIALTY PRODUCTS

# SAFETY DATA SHEET

| Effective Date: 24 August 2022 | Revision: D.2 | ARC | Language: EN |
|---|---|---|---|

| | |
|---|---|
| 5.3. Special protective equipment and precautions for firefighters. | <u>SPECIAL FIRE-FIGHTING PROCEDURES</u>: Wear NIOSH-approved self-contained breathing apparatus (SCBA) operated in the pressure-demand mode and full chemical-resistant protective clothing. Evacuate all personnel from danger area and keep upwind. Immediately cool containers with water spray from maximum safe distance. Stop flow of gas, if without risk, while continuously cooling containers with water. Do not extinguish flames unless flow is stopped, since explosive re-ignition can occur. Remove containers from fire area, if without risk. Refer to the most current edition of the "North American Emergency Response Guidebook" for isolation and evacuation distances. |

| 6. | **ACCIDENTAL RELEASE MEASURES** |
|---|---|
| 6.1. Personal precautions, protective equipment and emergency procedures. | <u>PRECAUTIONS</u>: Treat any ethylene oxide leak as an emergency. All cleanup personnel must wear full protective equipment. Evacuate all personnel from the area except those directly engaged in stopping the leak or in cleaning up. |
| 6.2. Environmental precautions. | <u>ENVIRONMENTAL</u>: Dike runoff water, if possible, to prevent contaminated water from entering sewers, ditches, streams and ponds. It is mandatory to call the National Response Center (800-424-8802) if 10 pounds (4.54 kg) or more is spilled or released to the environment. |
| 6.3. Methods and materials for containment and cleaning up. | <u>SPILL CLEANUP</u>: Eliminate all ignition sources if this can be done safely. Ethylene oxide/air mixtures ignite readily and may detonate. Use water fog or spray to disperse vapors. Flood spill with water spray to dilute and render non-flammable. |

| 7. | **HANDLING AND STORAGE** |
|---|---|
| 7.1. Precautions for safe handling. | <u>HANDLING AND STORAGE PRECAUTIONS</u>: Wear all recommended protective clothing and devices when handling this material. Have established handling and emergency response procedures in place prior to use. Ground and bond shipping container, transfer line, and receiving container. Protect containers from physical damage and regularly inspect them for cracks, leaks or faulty valves. |
| 7.2. Conditions for safe storage, including any incompatibilities. | <u>STORAGE SEGREGATION</u>: Store ethylene oxide in a cool, dry, well-ventilated area away from incompatible chemicals and sources of ignition. Store cylinders and drums upright; secure containers tightly; do not drag or slide; and move in a carefully supervised manner with a suitable hand truck. **DO NOT STORE IN DIRECT SUNLIGHT**.<br><br><u>SHIPPING AND STORAGE CONTAINERS</u>: (See 49 CFR 173.323) Ethylene oxide is shipped and stored in UN 1A1 specification drums and DOT specification drums and cylinders. Nitrogen must be charged into the container after filling with ethylene oxide, bringing the |

**Ethylene Oxide**

ARC
SPECIALTY PRODUCTS

# SAFETY DATA SHEET

| Effective Date: 24 August 2022 | Revision: D.2 | ARC | Language: EN |
|---|---|---|---|

|  | total container pressure up to 50 psig.  Before returning container to supplier, pressurize container with nitrogen to 50 psig total pressure; close valves and replace valve plugs tightly in outlets.  **Check container valves and plugs for leaks prior to shipment**.  In addition, please refer to the most current edition of NFPA Publication 55, 'Compressed Gases and Cryogenic Fluids Code.'. |
|---|---|
|  | INCOMPATIBILITIES:  Ethylene oxide is very reactive.  Runaway exothermic polymerization reactions can result from contamination with amines, ammonia, water, acids, bases, metal chlorides, metal oxides, metallic potassium, mercaptans, alcohols, oxidizers and many other organic and inorganic materials. |

## 8. EXPOSURE CONTROLS/PERSONAL PROTECTION

| 8.1. Control parameters. | Exposure Limits | | | |
|---|---|---|---|---|
|  | SOURCE | TWA (8-hr) | STEL (15-min) | OTHER |
|  | OSHA | 1 ppm | 5 ppm (9 mg/m$^3$) | 0.5 ppm action level (8-hr TWA) |
|  | ACGIH | 1 ppm (1.8 mg/m$^3$) | No applicable information found | 800 ppm IDLH |
| 8.2. Appropriate engineering controls. | ENGINEERING CONTROLS:  Ethylene oxide, a major fire hazard, can burn in the absence of oxygen.  All electrical devices used in areas processing or handling ethylene oxide must be engineered and designed to the applicable local electrical/fire codes.  Safeguards can include designing electrical devices as explosion-proof and/or intrinsically safe.  When considering engineering controls, users of ethylene oxide should consult the current edition of NFPA 55 (Compressed Gases and Cryogenic Fluids Code, Section 14: Storage, Handling and Use of Ethylene Oxide for Sterilization and Fumigation). Sterilization facilities should consult NIOSH Publication NO. 2007-164 (Alert: Preventing Worker Injuries and Deaths from Explosions in Industrial Ethylene Oxide Sterilization Facilities). | | | |
|  | VENTILATION:  Install and operate general and local exhaust ventilation systems powerful enough to maintain airborne levels of ethylene oxide below the OSHA PEL in the worker's breathing area.  Ventilation systems must be of maximum explosion-proof design.  Emission controls must be in compliance with Federal, State and local regulations. | | | |
|  | SAFETY SHOWERS:  Have eyewash stations, emergency deluge showers, and washing facilities available in all work areas. | | | |

**Ethylene Oxide**

ARC
SPECIALTY PRODUCTS

# SAFETY DATA SHEET

| Effective Date: 24 August 2022 | Revision: D.2 | ARC | Language: EN |
|---|---|---|---|

| | |
|---|---|
| | OTHER PROTECTION:  Design all engineering systems to be explosion-proof in any area where this gas may be present.  Container and system must be electrically grounded/bonded before unloading.  Practice good personal hygiene; always wash thoroughly after using this material.  Do not eat, drink or smoke in work area. |
| 8.3. Individual protection measures, such as personal protective equipment. | RESPIRATORY PROTECTION:  Refer to OSHA respirator regulations cited at 29 CFR 1910.134 and 29 CFR 1910.1047.  Wear a NIOSH-approved full facepiece respirator for routine use situations where atmosphere is at or above OSHA's Action Level. Do not exceed the maximum use conditions of the respirator.  For emergency or non-routine uses where concentrations are unknown, wear an SCBA with a full facepiece operated in the pressure-demand or positive pressure mode.<br><br>EYE PROTECTION:  Always wear chemical safety glasses.  If splashing may occur, wear a full face shield as a supplementary protective measure over safety glasses.  **NEVER WEAR CONTACT LENSES** when working with ethylene oxide.<br><br>SKIN PROTECTION:  Wear impervious gloves (see www.ethyleneoxide.com for permeation data); boots; aprons; head cover; and clean impervious body-covering clothing to prevent any possibility of skin contact. Launder contaminated clothing and discard contaminated leather shoes, belts, etc. |

## 9.   PHYSICAL AND CHEMICAL PROPERTIES

| 9.1. Information on basic physical and chemical properties. | |
|---|---|
| Appearance (physical state, color, etc.). | Colorless liquid or gas |
| Corrosivity | Not Corrosive |
| Odor. | Sweet ether-like |
| Odor threshold. | 261 ppm – detectable<br>500 to 700 ppm - recognizable |
| pH. | 7, neutral (100 g/L in water) |
| Melting point/freezing point. | -169 ºF (-112 ºC) |
| Initial boiling point and boiling range. | 50.7 ºF (10.4 ºC) |
| Flash point. | Tag Closed Cup: < 0 ºF (< -18 ºC) |
| Evaporation rate. | 100% volatile by volume |
| Flammability (solid, gas). | Flammable |
| Upper/lower flammability or explosive limits. | Upper flammable limit:        100% vol/vol<br>Lower flammable limit:        2.6% vol/vol |
| Vapor pressure. | 1095 mmHg @ 20 ºC |
| Vapor density. | 1.5 (Air = 1) |
| Relative density. | 0.875 at 20 ºC |
| Solubility (ies). | 100% in water |
| Partition coefficient: n-octanol/water. | -0.3 |
| Autoignition temperature. | 833 ºF (445 ºC); Burns in the absence of air |
| Decomposition temperature. | ~932 °F (~773 ºK) |
| Viscosity. | 0.255 centipoise at 80 ºF |

**Ethylene Oxide**



SPECIALTY PRODUCTS

# SAFETY DATA SHEET

| Effective Date: 24 August 2022 | Revision: D.2 | ARC | Language: EN |
|---|---|---|---|

| Oxidizing properties. | Not an oxidizer |
|---|---|

## 10. STABILITY AND REACTIVITY

| | |
|---|---|
| 10.1. Reactivity. | Not reactive under normal conditions. Under abnormal conditions (for example external heating, contamination), thermal decomposition and runaway polymerization can occur and may lead to explosion. |
| 10.2. Chemical stability. | STABILITY: Material is stable for extended periods in closed, airtight, pressurized containers at room temperature, under normal storage and handling conditions. Vapors may explode when exposed to common ignition sources. In the presence of catalysts, polymerization and decomposition of liquid may occur and is accelerated at temperatures above 800 ºF (426 ºC). |
| 10.3. Possibility of hazardous reactions. | HAZARDOUS POLYMERIZATION: Dangerous exothermic polymerization reaction can occur when ethylene oxide is contaminated or when heated. |
| 10.4. Conditions to avoid (e.g., static discharge, shock or vibration). | CONDITIONS TO AVOID: Avoid storage at warm temperatures [around 100 °F (38 ºC)] in order to prevent polymerization. Do not store at temperatures above 125 °F (52 ºC) under any circumstances. Avoid contact of ethylene oxide with incompatible chemicals to avoid highly exothermic polymerization reaction. Prevent exposure to all sources of ignition such as heat, flame, lighted tobacco products or electrical or mechanical sparks. |
| 10.5. Incompatible materials. | See section 7.2 |
| 10.6. Hazardous decomposition products. | HAZARDOUS DECOMPOSITION PRODUCTS: Ethylene oxide undergoes thermal decomposition to form carbon dioxide and carbon monoxide gases. |

## 11. TOXICOLOGICAL INFORMATION

| | |
|---|---|
| 11.1. Information on the likely routes of exposure (inhalation, ingestion, skin and eye contact); | PRIMARY ROUTES OF EXPOSURE: Inhalation; eye contact; skin contact/absorption. |
| 11.2. Symptoms related to the physical, chemical and toxicological characteristics; | **ACUTE HEALTH EFFECTS:**<br><br>INHALATION: Inhaling concentrated vapor may cause serious health effects, possibly death. Inhalation may progressively cause mucous membrane and respiratory irritation, headache, vomiting, cyanosis, drowsiness, weakness, loss of coordination, CNS depression, lachrymation, nasal discharge and salivation, gasping, and labored breathing. Delayed effects may include nausea, diarrhea, edema of the lungs, paralysis, convulsions and possibly death. NOTE: Ethylene oxide has a high odor threshold (> 250 ppm) and the sense of smell does not provide adequate protection against its toxic effects.<br><br>EYE CONTACT: Liquid ethylene oxide is severely irritating and corrosive to the eyes and contact can cause swelling of the conjunctiva and irreversible corneal injury. |

**Ethylene Oxide**



# SAFETY DATA SHEET

| Effective Date: 24 August 2022 | Revision: D.2 | ARC | Language: EN |
|---|---|---|---|

|  | Contact with liquid ethylene oxide can cause frostbite. Vapors may cause eye irritation, tearing, redness and swelling of the conjunctiva.<br><br>SKIN CONTACT:  Prolonged contact with liquid ethylene oxide can cause a local erythema, edema, and formation of blisters.  Response is more severe on damp skin. There may be a latency period of several hours prior to the onset of symptoms.  Ethylene oxide may be absorbed by the skin, and sustained contact may produce adverse effects such as headache, dizziness, nausea and vomiting.  Ethylene oxide is a skin sensitizer and some individuals may suffer an allergic skin reaction. Skin contact may also cause allergic contact dermatitis in some exposed individuals.  Liquid ethylene oxide evaporates rapidly and may chill the skin causing frostbite.<br><br>INGESTION:  This relatively unlikely route of exposure is expected to cause severe irritation and burns of the mouth and throat, abdominal pain, nausea, vomiting, collapse and coma.  Aspiration may occur during swallowing or vomiting, resulting in lung damage. |
|---|---|
| 11.3. Delayed and immediate effects and also chronic effects from short- and long-term exposure; | **CHRONIC HEALTH EFFECTS:**<br><br>SKIN CONTACT:  Long term effects are unknown but are expected to be similar to acute effects of skin exposure.<br><br>EYE CONTACT:  Some cases of cataract formation have been reported.<br><br>INHALATION:  Respiratory irritation which can result in permanent lung injury, chromosomal aberrations and peripheral neurotoxic effects with a numbing of the sense of smell.  Cognitive and CNS impairment may result from long term exposures.<br><br>INGESTION:  May cause anemia, gastrointestinal irritation, effects on liver, kidneys, and adrenal glands.<br><br>CARCINOGENICITY:<br>**OSHA** classifies ethylene oxide as a cancer/reproductive hazard and considers that, at excessive levels, ethylene oxide may present reproductive, mutagenic, genotoxic, neurologic and skin sensitization hazards.<br>**ACGIH** classifies ethylene oxide as "A2" - suspected human carcinogen.<br>**NTP** classifies ethylene oxide as a known human carcinogen.<br>**IARC** classifies ethylene oxide in Group I (carcinogenic to humans).<br>**NIOSH** classifies ethylene oxide as a potential human carcinogen. |

**Ethylene Oxide**



SPECIALTY PRODUCTS

# SAFETY DATA SHEET

| Effective Date: 24 August 2022 | Revision: D.2 | ARC | Language: EN |
|---|---|---|---|

| | |
|---|---|
| 11.4.  Numerical measures of toxicity (such as acute toxicity estimates). | TOXICOLOGICAL - ACUTE INHALATION:<br>$LC_{50}$ (1 hr. exposure)<br>5748 ppm (male rat)<br>4439 ppm (female rat)<br>5029 ppm (rat - combined sexes)<br>Various mammalian species exposed to lethal concentrations of ethylene oxide had symptoms of mucous membrane irritation, central nervous system depression, lacrimation, nasal discharge, salivation, nausea, vomiting, diarrhea, respiratory irritation, loss of coordination and convulsions.<br><br>TOXICOLOGICAL - CHRONIC INHALATION:<br>Symptoms of chronic exposure are similar to those observed in acute studies, including lung, kidney and liver damage and testicular tubule degeneration in some species.  Studies demonstrated neuromuscular effects as the most sensitive indicator of ethylene oxide overexposure.<br><br>TOXICOLOGICAL - ACUTE DERMAL: No dermal $LD_{50}$ information is available on this product.  It is expected to be corrosive to rabbit skin.<br><br>TOXICOLOGICAL - CHRONIC DERMAL: No chronic dermal toxicity data are available on this product.<br><br>TOXICOLOGICAL - EYE:  No eye irritation animal data are available on this product; however, it is expected to be extremely irritating to rabbit eyes.<br><br>TOXICOLOGICAL - ACUTE INGESTION: The acute oral $LD_{50}$ for this product is: 330 mg/kg, rat.<br><br>TOXICOLOGICAL - CHRONIC INGESTION: The effects of chronic ingestion of this product are unknown.<br><br>CARCINOGENICITY: A recent assessment of available epidemiology studies related to ethylene oxide concluded that the evidence indicates that ethylene oxide does not cause heart disease, an excess of cancers overall, or brain, stomach or pancreatic cancers which were seen in some animal and isolated human studies.  The findings with respect to leukemia and non-Hodgkin's lymphoma are less definitive.  While the majority of the evidence does not indicate that ethylene oxide causes these cancers, there are some suggestive trends.  A longer follow-up of ethylene oxide was completed in 2004 to better clarify these relationships. NIOSH reported no overall elevated risk for any type of cancer or other diseases as compared to the general population, however, among those workers with very high ethylene oxide exposure (combination of exposure level and years worked); there was evidence of an elevated risk for blood |

**Ethylene Oxide**



# SAFETY DATA SHEET

| Effective Date: 24 August 2022 | Revision: D.2 | ARC | Language: EN |
|---|---|---|---|

cancers among men and breast cancer among women. Two inhalation studies with rats demonstrated carcinogenic responses consisting of increased incidences of mononuclear cell leukemia, peritoneal mesotheliomas, and primary brain tumors.  In 2-year inhalation studies with mice there was evidence of carcinogenic activity as indicated by dose-related incidences of benign or malignant neoplasms of the uterus, mammary gland, and hematopoietic system (lymphoma).

MUTAGENICITY:  While ethylene oxide has demonstrated, in epidemiological studies with exposed workers, an increased incidence of chromosomal aberrations and sister chromatid exchanges, the relevance of such effects to human health hazard evaluation is currently uncertain.   In rodent studies, dose related exposure to ethylene oxide induces increases in numbers of adducts in DNA and hemoglobin.  Laboratory studies
 with mice have shown that acute exposure to ethylene oxide at 300 ppm and above caused testicular injury as evidenced by concentration-related increased embryonic deaths following mating of exposed males to non-exposed females (Dominant-Lethal Test).

NEUROTOXICITY:  Effects are similar to those of acute (short term) exposure, namely, headaches, nausea, diarrhea, lethargy and irrational behavior.  Muscle weakness, loss of sensation in the extremities and a reduction in the sense of smell and/or taste may also result.  Studies on workers indicate that CNS and cognitive impairment may result from chronic exposures to ethylene oxide.

REPRODUCTIVE EFFECTS:  Some limited epidemiological data suggests that women exposed to ethylene oxide have a greater incidence of miscarriage. A one-generation reproduction study in rats showed decreased numbers of pups at 100 ppm but not at 33 ppm.  In a two-generation reproduction study involving exposure of rats to ethylene oxide vapor for 6 hrs/day, 5 days/week, there was parental toxicity at 33 ppm and 100 ppm.  Post implantation losses with reduction in litter size and offspring body weight were found at 33 ppm and 100 ppm.  The no-observable effect concentration for adult toxicity, offspring effect and reproductive effect was 10 ppm.

TERATOLOGY:  Inhalation development toxicity studies with rats exposed to ethylene oxide vapor at concentrations of 50 ppm, 125 ppm and 225 ppm showed that maternal toxicity occurred at 125 and 225 ppm.  Fetotoxicity, evidenced by reduced fetal body weight, occurred at all concentrations.  At 225 ppm and

**Ethylene Oxide**



# SAFETY DATA SHEET

| Effective Date: 24 August 2022 | Revision: D.2 | ARC | Language: EN |
|---|---|---|---|

|  | to a lesser extent at 125 ppm an increased incidence of skeletal variants was found.  There was no evidence of embryotoxicity or malformations. |
|---|---|
|  | <u>TARGET ORGANS</u>:  Overexposure to this product may affect the skin, eyes, respiratory system, liver, kidneys, brain, blood, reproductive system and central nervous system. |

| 12. ECOLOGICAL INFORMATION | |
|---|---|
| 12.1. Ecotoxicity (aquatic and terrestrial, where available). | <u>AQUATIC TOXICITY:</u><br>Acute 96-hr. $LC_{50}$ data:<br>57-84 mg/L, fathead minnow (Pimephales promelas)<br>90 mg/L, goldfish (Carassius auratus)<br>137-300 mg/L, water flea (Daphnia magna)<br>Material is slightly toxic to marine invertebrates.<br>48 hr. $LC_{50}$ in brine shrimp: 490 mg/L |
| 12.2.  Persistence and degradability. | <u>CHEMICAL FATE INFORMATION:</u><br>$BOD_5$: 0.35 p/p.<br>$BOD_{10}$: 1.1 p/p.<br>$BOD_{20}$: 1.3 p/p. |
| 12.3.  Bioaccumulative potential. | Log octanol/water partition coefficient (log Kow) is low.  Partitioning from water to oil is low.  Bioconcentration is not expected to occur due to high water solubility and a low log Kow.  Ethylene oxide hydrolyzes to ethylene glycol.  Biodegradation of ethylene oxide occurs at a moderate rate after acclimation (3-20% degradation after 5 days; 70% after 20 days).  Biodegradation is expected in a wastewater treatment plant.  Ethylene oxide has an estimated half life in the atmosphere of 105 days.  EO does not readily absorb into sediments or soils and does not persist in soils; if absorbed, soil organisms will over time convert EO to glycols eliminating any persistence in the soil. |
| 12.4.  Mobility in soil. | EO does not readily absorb into sediments or soils. |
| 12.5.  Results of PBT and vPvB | No applicable information found. |
| 12.6.  Other adverse effects. | No applicable information found. |

| 13. DISPOSAL CONSIDERATIONS | |
|---|---|
| 13.1. Description of waste residues and information on their safe handling and methods of disposal, including the disposal of any contaminated packaging. | <u>WASTE MANAGEMENT/DISPOSAL</u>:  When disposed, ethylene oxide is a RCRA hazardous waste with waste code U115 (Commercial chemical product - listed for toxicity and ignitability).  Waste ethylene oxide may be incinerated in an approved hazardous waste incinerator or can be biologically treated in an approved facility.  **DO NOT INCINERATE ANY ETHYLENE OXIDE CONTAINERS**.  Ethylene oxide is banned from land disposal.  Dispose of waste materials in accordance with all applicable Federal, State and local laws and regulations. |

| 14. TRANSPORT INFORMATION | |
|---|---|
| 14.1.  UN number. | UN 1040 |
| 14.2.  UN proper shipping name. | Ethylene Oxide |

**Ethylene Oxide**



# SAFETY DATA SHEET

| Effective Date: 24 August 2022 | Revision: D.2 | ARC | Language: EN |
|---|---|---|---|

| 14.3. Transport hazard class (es). | DOT<br>Primary: 2.3 (Poison Gas);<br>Secondary: 2.1 (Flammable Gas)<br>Poison-Inhalation Hazard Zone D<br>Reportable Quantity 10 lb (4.54 kg)<br><br>IMO<br>Primary: 2.3 (Toxic Gas);<br>Secondary: 2.1 (Flammable Gas)<br><br>TDG (from or within Canada)<br>Primary: 2.3 (Toxic Gas);<br>Secondary: 2.1 (Flammable Gas)<br><br>Shipments of residual amounts of ethylene oxide are considered hazardous material. All facilities shipping or receiving ethylene oxide are subject to registration as a shipper of hazardous material (49 CFR 107, Subpart G). All facilities handling ethylene oxide must also maintain a written security plan (49 CFR 172.00 – 804, 49 CFR 172.704) |
|---|---|
| 14.4. Packing group, if applicable. | Not applicable |
| 14.5. Marine pollutant (Yes/No). | No |
| 14.6. Special precautions which a user needs to be aware of or needs to comply with in connection with transport or conveyance either within or outside their premises. | See Section 7.2 |
| 14.7. Transportation in bulk according to Annex II of MARPOL 73/78 and the IBC Code. | Product is not supplied in bulk |

| **15. REGULATORY INFORMATION** | | |
|---|---|---|
| 15.1. Safety, health and environmental regulations specific for the product in question. | | |
| **US Federal:** | CERCLA: | Section 103: Reportable Quantity – 10 lb (40 CFR 302.4) |
| | CWA: | Release into a waterway may require reporting to the National Response Center @ 800-424-8802 (40 CFR 116.4). |
| | FIFRA | If this chemical is a pesticide product registered by the United States Environmental Protection Agency, it is subject to certain labeling requirements under federal pesticide law. These requirements differ from the classification criteria and hazard information required for safety data sheets (SDS), and for workplace labels of non-pesticide chemicals. The hazard information required on the pesticide label is reproduced below. The pesticide label also includes other important information, including directions for use.<br><br>EPA Registration No. 36736-2 and  EPA Registration No. 36736-8<br>**DANGER!** Causes eye and skin burns.  Harmful if inhaled.  May cause nervous system damage.  Cancer hazard and reproductive hazard. May be fatal if inhaled in high concentrations.  May cause irritation of the respiratory tract.  May cause immediate or delayed skin irritation or blisters.  May cause allergic skin reaction.  Do not breathe vapor. Highly flammable liquid and gas under pressure. |
| | RCRA: | If discarded in purchased form, this product is a listed and characteristic hazardous waste. However, under RCRA, it is the responsibility of the product user to determine at the time of disposal whether a material containing the product or derived from the product should be classified |

**Ethylene Oxide**



# SAFETY DATA SHEET

| Effective Date: 24 August 2022 | Revision: D.2 | ARC | Language: EN |
|---|---|---|---|

|  |  | as a hazardous waste (40 CFR 261.20-24). |
|---|---|---|
|  | RMP: | Listed under the EPA Chemical Accidental Prevention Provisions (Risk Management Plan: 40 CFR 68.130) as a Toxic with a 10000 lb Threshold Quantity |
|  | SARA TITLE III: | Section 302 Extremely Hazardous Substances – Listed; 1000 lb Threshold Planning Quantity (40 CFR 355 Appendix A) Section 304 – Listed 10 lb Reportable Quantity (40 CFR 302.4) Section 311/312 Hazard Categories – Acute, Chronic, Fire, Reactive, Sudden Release (40 CFR 370.66) Section 313 Toxic Chemicals – Listed (40 CFR 372.65) |
|  | TSCA: | On TSCA inventory. |
|  | Other EPA | EPA list of Hazardous Air Contaminants:  Listed EPA Organic Hazardous Air Pollutant (HAP) list (40 CFR 61.01):  Listed EPA list of Pesticide Chemicals (40 CFR 180.151):  Listed EPA NESHAPS (40 CFR 63.360) VOC Rule:  100% VOC |
|  | FDA/USDA: | Not applicable. |
|  | OSHA: | This product is hazardous under the criteria of the Federal OSHA Hazard Communication Standard 29 CFR 1910.1200. Ethylene Oxide Standard 29 CFR 1910.1047 |
|  | Other OSHA: | Listed under the Process Safety Management standard (29 CFR 1910.119) with 5000 lb Threshold Quantity. |
| **US State:** | | California Proposition 65:  Listed; cancer hazard; reproductive hazard California Director's List:  Listed Florida Hazardous Substance List:  Listed Massachusetts Extraordinarily Hazardous Substance List:  Listed Minnesota Hazardous Substance List:  Listed New Jersey Hazardous Substance List:  Listed sn 0882 (Special Hazardous Substance; Environmental Hazardous Substance) Pennsylvania Right-to-know List:  Listed |
| **Canadian:** | DSL: | Listed as Oxirane (published 5 April 1994) |
|  | WHMIS: | Ingredient Disclosure List: Listed 0.1%, item 725 (1310) Classification:  A; B1; D1A; D2A; D2B; F This MSDS complies with the Canadian Controlled Product Regulations. |
| **EU:** | CLP: | This product is not sold into the European Union. |
|  | EINECS: | |
|  | REACH: | |
|  | Safety Data Sheets: | |

| **16.  OTHER INFORMATION INCLUDING INFORMATION ON PREPARATION AND REVISION** | | |
|---|---|---|
| **Last Revision Date:** | See top of each page under 'Effective Date' | |
| **Reason for Issue:** | Rev A supersedes Rev. 22 Jul 2009 | Reformatted per OSHA GHS.  Added part 10.1.  Changed 11.4 Acute Ingestion LD50 from 72 to 330 mg/kg (no evidence located to support 72; web review, including IPCS. 2003. Ethylene Oxide. Geneva, World Health Organization, International Program on Chemical Safety, Concise International Chemical Assessment Document 54, p 1-57. http://www.inchem.org/documents/cicads/cicads/cicad54.htm. |
|  | B | Correct flash point temperature from 18$^0$C to -18$^0$C |
|  | C | Remove Canutec phone contact information |
|  | D | Added Corrosivity  to section 9 physical and chemical properties to support 29 CFR 1910.119(d)(1) |
| **Risk Phrases Used:** | See Section 2. | |

**Ethylene Oxide**



SPECIALTY PRODUCTS

# SAFETY DATA SHEET

| Effective Date: 24 August 2022 | Revision: D.2 | ARC | Language: EN |
|---|---|---|---|

| Hazard Ratings: | See Section 5.2 |
|---|---|
| | |

| THE FOLLOWING ABBREVIATIONS MAY BE USED IN THIS DOCUMENT: | |
|---|---|
| ACGIH | American Council of Governmental Industrial Hygienists |
| AICS | Australian Inventory of Chemical Substances |
| BOD 5, 10, 20 | Biochemical Oxygen Demand, 5, 10 or 20 day |
| CAS | Chemical Abstract Service |
| CERCLA | Comprehensive Environmental Response, Compensation and Liability Act |
| CFR | Code of Federal Regulations |
| CLP | Classification, Labeling and Packaging |
| CNS | Central nervous system |
| CWA | Clean Water Act |
| D.O.T. or DOT | Department of Transportation |
| DSL | Domestic Substance List (Canada) |
| $EC_{50}$ | Effective concentration which induces a response halfway between the baseline and maximum. |
| EC | European Community |
| ECL | Existing Chemicals List (Korea) |
| EINECS | European Inventory of Existing Commercial Substances |
| EPA | Environmental Protection Agency |
| EU | European Union |
| FDA | Food and Drug Administration |
| FIFRA | Federal Insecticide, Fungicide and Rodenticide Act |
| GHS | Globally Harmonized System |
| HAP | Hazardous Air Pollutant |
| HMIS | Hazardous Materials Information System |
| IARC | International Agency for Research on Cancer |
| IBC | International Bulk Chemical Code |
| IDL | Ingredient disclosure list |
| IDLH | Immediately Dangerous to Life and Health |
| IMO | International Maritime Organization |
| $K_{St}$ | Deflagration Index |
| $LC_{50}$ | Median lethal concentration for 50% mortality of subject species by the inhalation route |
| $LD_{50}$ | Median lethal dose for 50% mortality of subject species by the oral or dermal route |
| $LD_{LO}$ | Median lethal dose low; the lowest dose of a substance introduced by any route other than inhalation reported to have caused death in humans or animals. |
| LEL / LFL | Lower Explosive Limit / Lower Flammable Limit |
| MARPOL | International Convention for the Prevention of Pollution from Ships |
| MSHA | Mine Safety Health Administration |
| NESHAPS | National Emission Standards for Hazardous Air Pollutants |
| NFPA | National Fire Protection Association |
| NIOSH | National Institute of Occupational Safety and Health |
| NTP | National Toxicology Program |
| OSHA | Occupational Safety and Health Administration |
| PBT | Persistent Bioaccumulative Toxic |
| PEL | Permissible Exposure Limit (default 8 hour day, 40 hour week TWA) |
| p/p | Parts per part |
| Ppm | Parts per million |
| p.s.i.g. or psig | Pounds per square inch (gauge pressure) |
| PSM | Process Safety Management |
| PVC | Polyvinyl chloride |
| RCRA | Resource Conservation and Recovery Act |
| REACH | Registration, Evaluation, Authorization and Restriction of Chemical Substances |

**Ethylene Oxide**



SPECIALTY PRODUCTS

# SAFETY DATA SHEET

| Effective Date: 24 August 2022 | Revision: D.2 | ARC | Language: EN |
|---|---|---|---|

| | |
|---|---|
| REL | Recommended Exposure Limit (default 10 hour day, 40 hour week TWA) |
| RMP | Risk Management Plan |
| SARA | Superfund Amendment and Reauthorization Act of 1990 |
| SCBA | Self-contained breathing apparatus |
| STEL | Short Term Exposure Limit (default 15 minute TWA) |
| $TD_{LO}$ | Lowest dose to which humans or animals have been exposed and reported to produce a toxic effect other than cancer |
| TDG | Transportation of Dangerous Goods |
| TLV | Threshold limit value |
| TSCA | Toxic Substance Control Act |
| TWA | Time Weighted Average |
| UFL | Upper Flammable Limit |
| USDA | United States Department of Agriculture |
| VOC | Volatile organic chemical |
| vPvB | Very Persistent, Very Bioaccumulative |
| WHMIS | Workplace Hazardous Material Information System Regulations |

The information provided in this Safety Data Sheet is correct to the best of our knowledge, information and belief at the date of its publication. The information given is designed only as guidance for safe handling, use, processing, storage, transportation, disposal and release and is not to be considered a warranty or quality specification. The information relates only to the specific material designated and may not be valid for such material used in combination with any other materials or in any process, unless specified in the text.

**Óxido de etileno**



# FICHA DE DATOS DE SEGURIDAD

| Fecha de edición: 15 agosto 2022 | Revisión: D.2 | ARC | Idioma: ES |
|---|---|---|---|

| 1. | IDENTIFICACIÓN DE LA SUSTANCIA O MEZCLA Y DEL PROVEEDOR |
|---|---|

| 1.1. Identificador del producto según el SGH. | Óxido de etileno |
|---|---|
| Otras formas de identificación. | Oxirano |
| 1.2. Uso recomendado y restricciones de uso. | Recomendado:  Intermediario químico para la producción de anticongelantes, resinas de poliéster, surfactantes no iónicos y especialmente solventes, agentes de esterilización para controlar microorganismos en aplicaciones de salud, fumigantes para controlar la infestación de insectos en especies enteras y molidas y cosméticos, esterilización de instrumentos musicales de viento.<br><br>No se recomienda para:  Su uso por el consumidor. |

| 1.3. Datos del proveedor. | Nombre: | ARC Specialty Products<br>c/o Balchem Corporation |
|---|---|---|
| | Dirección: | 52 Sunrise Park Road<br>New Hampton, NY 10958<br>Estados Unidos |
| | Número de teléfono: | +1 845-326-5611 |
| | Número de Fax: | +1 845-326-5706 |
| | Internet: | www.arcspecialtyproducts.com |
| | Correo electrónico: | sds@balchem.com |

| 1.4. Número de teléfono en caso de emergencia. | **NÚMERO DE TELÉFONO EN CASO DE EMERGENCIA**<br>(24 horas por día, 7 días a la semana)<br><br>En los Estados Unidos:  CHEMTREC (800) 424-9300<br>Fuera de los Estados Unidos y en Canadá:<br>CHEMTREC (703) 527-3887<br>CHEMTREC CCN#1625 |
|---|---|

| 2. | IDENTIFICACIÓN DE LOS RIESGOS |
|---|---|

| 2.1. Clasificación del SGH de la sustancia o de la mezcla y cualquier información nacional o regional. | Gas inflamable 1<br>Gas presurizado (gas licuado)<br>Carcinógeno de categoría 1B<br>Mutágeno de categoría 1B<br>Toxicidad aguda de categoría 3 (inhalación); categoría 4 (oral)<br>Irritante ocular de categoría 2A<br>Toxicidad sobre el órgano diana específico – Exposición única 3<br>Irritante ocular 2 |
|---|---|
| 2.2. Elementos de la etiqueta del SGH, incluidas las advertencias. | Nombre del producto que aparece en la etiqueta:<br>ÓXIDO DE ETILENO<br>Término indicativo: PELIGRO |

**Óxido de etileno**



# FICHA DE DATOS DE SEGURIDAD

| Fecha de edición: 15 agosto 2022 | Revisión: D.2 | ARC | Idioma: ES |
|---|---|---|---|



**Indicación de peligro:**

| | |
|---|---|
| H220: | Gas extremadamente inflamable. |
| H280: | Contiene gas a presión, puede explotar si se calienta |
| H302: | Nocivo en caso de ingestión |
| H315: | Provoca irritación cutánea |
| H319: | Provoca irritación ocular grave |
| H331: | Tóxico si se inhala |
| H335: | Puede irritar las vías respiratorias |
| H340: | Puede provocar defectos genéticos |
| H350: | Puede causar cáncer |

**Advertencias:**

| | |
|---|---|
| P201: | Procurarse instrucciones antes del uso. |
| P202: | No manipular antes de haber leído y comprendido todas las precauciones de seguridad. |
| P210: | Mantener alejado del calor/superficies calientes, chispas, llamas al descubierto y otras fuentes de ignición. No fumar. |
| P261: | Evitar respirar polvos/humos/ gases/nieblas/ vapores/aerosoles. |
| P264: | Lavarse las manos cuidadosamente después de la manipulación. |
| P270: | No comer, beber o fumar mientras se manipula este producto. |
| P271: | Utilizar sólo al aire libre o en un lugar bien ventilado. |
| P280: | Usar guantes/ropa de protección/ equipo de protección para los ojos/la cara. |
| P281: | Usar equipos de protección personal, según sea requerido. |
| P301+P312: | EN CASO DE INGESTIÓN: Llamar un CENTRO DE TOXICOLOGÍA/médico o doctor si la persona se encuentra mal. |
| P330: | Enjuagarse la boca. |
| P302+P352: | EN CASO DE CONTACTO CON LA PIEL: Lavar con abundante jabón y agua. |
| P362: | Quitar la ropa contaminada y lavarla antes de volver a usarla. |
| P332+P313: | En caso de irritación cutánea: consultar a un médico. |

**Óxido de etileno**



# FICHA DE DATOS DE SEGURIDAD

| Fecha de edición: 15 agosto 2022 | Revisión: D.2 | ARC | Idioma: ES |
|---|---|---|---|

| | P304+P340: | EN CASO DE INHALACIÓN: Transportar a la persona al aire libre y mantenerla en una posición que facilite la respiración. |
|---|---|---|
| | P305+P351+ P338: | EN CASO DE CONTACTO CON LOS OJOS: Enjuagar con agua cuidadosamente durante varios minutos.  Quitar las lentes de contacto cuando estén presentes y puede hacerse con facilidad. Proseguir con el lavado. |
| | P337+P313: | Si la irritación ocular persiste, consultar a un médico. |
| | P312: | Llamar un CENTRO DE TOXICOLOGÍA o un doctor/ médico si la persona se encuentra mal. |
| | P308+P313: | En caso de exposición demostrada o supuesta: consultar a un médico. |
| | P321: | Tratamiento específico: Véase la sección de primeros auxilios de la FDS. |
| | P377: | Fuga de gas inflamado: No apagar las llamas del gas inflamado si no puede hacerse sin riesgo. |
| | P381: | En caso de fuga, eliminar todas las fuentes de ignición. |
| | P403+P233: | Almacenar en un lugar bien ventilado. Mantener el recipiente herméticamente cerrado. |
| | P405: | Guardar bajo llave. |
| | P410+P403: | Proteger de la luz solar. Almacenar en un lugar bien ventilado. |
| | P501: | Eliminar el contenido/recipiente conforme a la reglamentación local/regional/nacional/ internacional. |
| 2.3. Otros peligros que no fueron incluidos en la clasificación o que no fueron cubiertos por el SGH. | EUH006: | Explosivo con o sin contacto con el aire. |

| 3. | COMPOSICIÓN/INFORMACIÓN DE LOS INGREDIENTES | |
|---|---|---|
| 3.1. **Substancia:** | | |
| Identidad química. | 100% Óxido de etileno | |
| Nombre común, sinónimos, etc. | Oxirano, EO, EtO, Dihidroxireno, 1-2 Epoxietano, Óxido de dimetileno, Oxano, Oxirano, Alfa/beta-Oxidoetano, Oxaciclopropano | |
| Número CAS, número CE, etc. | N.° CAS: 75-21-8; N.° CE: 200-849-9 (de EINECS) Familia química:  Epóxido Fórmula: $(CH_2)_2O$ Peso molecular: 44,053 g/mol | |

**Óxido de etileno**



ARC
SPECIALTY PRODUCTS

# FICHA DE DATOS DE SEGURIDAD

| Fecha de edición: 15 agosto 2022 | Revisión: D.2 | ARC | Idioma: ES |
|---|---|---|---|

| | |
|---|---|
| Impurezas y aditivos estabilizadores clasificados a su vez y que contribuyen a la clasificación de la substancia. | No contiene otros componentes o impurezas que influenciarán la clasificación del producto. |

**3.2. Mezcla:**

| | | | |
|---|---|---|---|
| Identidad química y concentración o rangos de concentración de todos los ingredientes peligrosos según lo definido por el SGH y que están presentes por encima de sus niveles límites. | **Identidad química:** | **Concentración:** | **N.° CAS:** |
| | No se halló información pertinente (es decir, la substancia no es una mezcla). | | |

| **4.** | **MEDIDAS DE PRIMEROS AUXILIOS** |
|---|---|
| 4.1. Descripción de las medidas de primeros auxilios. | CONTACTO OCULAR:  Lavarse inmediatamente los ojos, incluida toda la superficie de los ojos y debajo de los párpados en forma delicada pero minuciosa con abundante agua corriente durante al menos 15 minutos.  Procurarse de inmediato asistencia médica.  **NOTA:  No usar nunca lentes de contacto al trabajar con óxido de etileno.** |
| | CONTACTO CUTÁNEO:  Lavar de inmediato y en forma minuciosa la piel durante al menos 15 minutos y quitarse la vestimenta y los calzados contaminados.  Procurarse de inmediato asistencia médica.  De ser necesario, tratar posibles lesiones criogénicas calentando las zonas afectadas con agua tibia (envolverlas con una manta si no se dispone de agua tibia). Lavar la vestimenta antes de usarla de nuevo y desechar los elementos de cuero tales como calzados y cintos. |
| | INHALACIÓN:  Retirar a la persona expuesta y colocarla en un sitio donde pueda respirar aire fresco.  Si se detuvo su respiración, hacerle respiración artificial e indicarle al personal calificado que le suministre oxígeno, de ser necesario.  Consultar un médico de inmediato. |
| | INGESTIÓN:  Si el paciente está consciente, hacerle beber agua abundante (al menos dos vasos) pero **NO INDUCIR EL VÓMITO**.  Esta substancia es corrosiva. Mantener la cabeza debajo de las caderas para evitar la aspiración en caso de vómitos.  Procurarse de inmediato asistencia médica. |
| | AFECCIONES MÉDICAS AGRAVADAS POR LA EXPOSICIÓN:<br>Afecciones cutáneas, oculares y respiratorias preexistentes; afecciones pulmonares, sanguíneas, del sistema nervioso y del nervio periférico. |
| 4.2. Síntomas/efectos los más importantes. | SIGNOS Y SÍNTOMAS DE LA SOBREEXPOSICIÓN: Los efectos incluyen irritaciones o quemaduras en la piel, los ojos y en las vías respiratorias.  Los efectos iniciales en el sistema nervioso central causan dolores de cabeza, mareos o náuseas, y en algunos casos |

**Óxido de etileno**



ARC
SPECIALTY PRODUCTS

# FICHA DE DATOS DE SEGURIDAD

| Fecha de edición: 15 agosto 2022 | Revisión: D.2 | ARC | Idioma: ES |
|---|---|---|---|

| | extremos pérdida del conocimiento y muerte.  Las lesiones en el nervio periférico pueden causar debilidad muscular, vértigo, comportamientos irracionales y pérdida de la sensación en las extremidades.  El embotamiento del olfato puede producirse. |
|---|---|
| 4.3. Indicación de atención médica inmediata y de tratamiento especial requerido, de ser necesario. | NOTA A LOS MÉDICOS:  Los síntomas respiratorios incluyen náuseas, vómitos e irritación de la nariz y de la garganta.  Pueden producirse edemas pulmonares.  Los efectos respiratorios pueden demorarse en aparecer.  Considerar la posibilidad de administrar oxígeno.  En caso de quemaduras químicas, descontaminar la piel y tratarlas como cualquier quemadura térmica.  No se conocen antídotos; sin embargo, se debe considerar la posibilidad de hacer un lavado de estómago y de administrar una suspensión de carbón. |

| 5. | MEDIDAS PARA LA EXTINCIÓN DE INCENDIOS |
|---|---|

| 5.1. Agentes extintores adecuados (e inadecuados). | AGENTES EXTINTORES: Dióxido de carbono, químico seco o pulverización de agua para incendios pequeños.  Pulverización de agua, polímeros o espumas resistentes al alcohol para incendios grandes.  La dilución del óxido de etileno líquido con 22 volúmenes de agua debería volverlo ininflamable.  La dilución con 100 partes de agua para cada parte de vapor de óxido de etileno puede ser necesaria para controlar la acumulación de vapores inflamables en los sistemas cerrados.  Se puede pulverizar agua para reducir la intensidad de la llama.  Enfriar los contenedores expuestos al fuego y diluir los derrames para tornar la substancia ininflamable. |
|---|---|
| 5.2. Peligros específicos relacionados con el químico. | CONSIDERACIONES GENERALES EN CASO DE EMERGENCIA: Líquido incoloro o gas más pesado que el aire con un olor dulce parecido al éter.  Gas licuado extremadamente inflamable que se inflama ante la ausencia de oxígeno y que puede explotar si se lo expone a altas temperaturas.  Tóxico en caso de inhalación.  Causa irritaciones o quemaduras graves en la piel y en los ojos e irritaciones en las vías respiratorias; los efectos pueden demorarse en aparecer.  Nocivo en caso de ingestión o absorción a través de la piel.  El contacto con el líquido puede causar congelación.<br><br>Indicación de los peligros:  ¡PELIGRO!  Líquido y gas a presión extremadamente inflamables.  Puede formar compuestos explosivos con el aire.  Altamente reactivo.  Nocivo o letal en caso de inhalación. Puede causar lesiones retardadas en los pulmones, el sistema respiratorio y el sistema nervioso.  La inhalación puede causar mareos y somnolencia.  El contacto con el líquido puede causar congelación.  Puede causar una reacción alérgica en la piel.  Nocivo en caso de ingestión.  Puede causar efectos sanguíneos adversos, lesiones hepáticas y renales, según los datos de estudios realizados sobre animales.  Cancerígeno y peligroso para el aparato reproductor. |

**Óxido de etileno**



# FICHA DE DATOS DE SEGURIDAD

| Fecha de edición: 15 agosto 2022 | Revisión: D.2 | ARC | Idioma: ES |
|---|---|---|---|

|  | EVALUACIÓN DE LOS RIESGOS: (0 = mínimo; 4 = máximo) |
|---|---|
|  | Evaluación del HMIS: Salud = 3<br>Inflamabilidad = 4<br>Reactividad = 3<br>Código de protección personal = X<br>(Consulte con su supervisor o consulte los procedimientos operativos estándares para obtener instrucciones especiales para el manejo). |
|  | Evaluación de la NFPA:    Salud = 3<br>Inflamabilidad = 4<br>Reactividad = 3 |
|  | PELIGROS DE INCENDIO Y EXPLOSIÓN INUSUALES:<br>El óxido de etileno es peligrosamente explosivo cuando entra en contacto con el fuego; es inflamable en un rango extremadamente amplio de concentraciones en el aire y se inflama ante la ausencia de oxígeno.  El óxido de etileno líquido es más liviano que el agua (flota) y sus vapores son más pesados que el aire ; pueden cubrir largas distancias en el suelo hasta alcanzar fuentes de ignición y producir un retorno de llama.  No almacenar a temperaturas tibias [cercanas a los 100°F (38ºC)] para evitar la polimerización. Bajo ninguna circunstancia almacenar a temperaturas de más de 125°F (52ºC). Los contenedores están provistos de tapones metálicos que se derriten y liberan contenidos cuando la temperatura aumenta hasta alcanzar 157-170ºF (69-77ºC).  Los vapores son altamente inflamables y se inflaman fácilmente con cargas estáticas, chispas y llamas en concentraciones superiores a 2,6%. |

**Óxido de etileno**



ARC
SPECIALTY PRODUCTS

# FICHA DE DATOS DE SEGURIDAD

| Fecha de edición: 15 agosto 2022 | Revisión: D.2 | ARC | Idioma: ES |
|---|---|---|---|

| 5.3. Los bomberos deben usar equipos de protección especiales. | PROCEDIMIENTOS ESPECIALES PARA LA EXTINCIÓN DE INCENDIOS: Usar aparatos respiratorios autónomos (SCBA) homologados por la NIOSH en modo de demanda de presión y vestimenta de protección completa resistente a los químicos. Evacuar todo el personal del área peligrosa y mantenerse contra el viento.  Enfriar de inmediato los contenedores pulverizando agua desde la máxima distancia de seguridad.   De no ser riesgoso, detener la fuga de gas enfriando sin interrupción los contenedores con agua.  No extinguir las llamas a menos que se detenga la fuga, ya que puede producirse una nueva ignición.  Retirar los contenedores del área afectada por el fuego, si no es riesgoso.  Consultar la edición más reciente de la "Guía norteamericana para respuesta ante emergencias" para determinar las distancias de aislamiento y evacuación. |
|---|---|

| 6. | MEDIDAS EN CASO DE LIBERACIÓN ACCIDENTAL | |
|---|---|---|
| 6.1. Precauciones personales, equipo de protección y procedimientos de emergencia. | PRECAUCIONES:  Cualquier fuga de óxido de etileno debe tratarse como una emergencia.  Todo el personal de limpieza deber colocarse equipos de protección completos.  Evacuar todo el personal del área, con la excepción del personal que participa directamente en detener la fuga o en limpiar. |
| 6.2. Precauciones ambientales. | AMBIENTALES:  De ser posible, represe las aguas de escurrimiento para evitar que el agua contaminada ingrese a las cloacas, canales, arroyos y estanques.  Es obligatorio comunicarse con el Centro nacional de información (800-424-8802) en caso de que un derrame de 10 libras (4,54 kg) o más se haya liberado en el medio ambiente. |
| 6.3. Métodos y materiales para la contención y la limpieza. | LIMPIEZA DEL DERRAME:  Elimine todas las fuentes de ignición si no hay riesgo.  Las mezclas de óxido de etileno/aire se inflaman fácilmente y pueden detonar.  Usar niebla de agua o pulverizar para dispersar los vapores.  Inundar el derrame con agua pulverizada para diluirlo y tornarlo no inflamable. |

| 7. | MANEJO Y ALMACENAMIENTO | |
|---|---|---|
| 7.1. Precauciones para un manejo seguro. | PRECAUCIONES PARA EL MANEJO Y EL ALMACENAMIENTO:  Usar la vestimenta y los dispositivos de protección recomendados al manipular este material.  Tener establecidos procedimientos de manejo y de respuesta ante emergencias antes de usar el producto.  Conectar a la tierra y metalizar el contenedor para el transporte, la línea de transferencia y el contenedor receptor.  Proteger los contenedores para que no reciban daños físicos e inspeccionarlos regularmente para detectar posibles fisuras, fugas o válvulas defectuosas. |
| 7.2. Condiciones para un almacenamiento seguro, incluidas las incompatibilidades. | SEGREGACIÓN DEL ALMACENAMIENTO:  Almacenar el óxido de etileno en un lugar fresco, seco y bien ventilado lejos de químicos incompatibles y fuentes de |

**Óxido de etileno**



ARC
SPECIALTY PRODUCTS

# FICHA DE DATOS DE SEGURIDAD

| Fecha de edición: 15 agosto 2022 | Revisión: D.2 | ARC | Idioma: ES |

ignición.  Almacenar los cilindros y barriles parados; asegurar los contenedores firmemente; no arrastrarlos o deslizarlos y desplazarlos cuidadosamente supervisándolos con una carretilla adecuada.  **NO ALMACENAR BAJO LA LUZ DIRECTA DEL SOL**.

<u>CONTENEDORES DE TRANSPORTE Y ALMACENAMIENTO</u>:  (Ver 49 CFR 173.323) El óxido de etileno se transporta y almacena en barriles que cumplen con lo dispuesto en la norma UN 1A1 y en barriles y cilindros según lo dispuesto por el DOT.  El nitrógeno debe cargarse en el contenedor después del llenado con óxido de etileno, para que la presión total del contenedor sea igual a 50 psig.  Antes de regresar un contenedor a un proveedor, presurizar el contenedor con nitrógeno hasta alcanzar una presión total de 50 psig; cerrar las válvulas y colocar firmemente de nuevo los tapones de las válvulas en los orificios de salida.  **Controlar las válvulas y tapones del contenedor para detectar posibles fugas antes de enviarlo**.  Además, se debe consultar la edición más reciente de la Publicación 55 de la NFPA "Código para gases comprimidos y fluidos criogénicos."

<u>INCOMPATIBILIDADES</u>:  El óxido de etileno es muy reactivo.  Las reacciones de polimerización exotérmica no controlada pueden producirse a raíz de la contaminación con aminas, amoniaco, ácidos, bases, cloruros metálicos, óxidos de metal, potasio metálico, mercaptanos, alcoholes, oxidantes y numerosas otras substancias orgánicas e inorgánicas.

| 8. | CONTROL DE LA EXPOSICIÓN/PROTECCIÓN PERSONAL |
|---|---|

| 8.1. Parámetros de control. | Límites de exposición. | | | |
|---|---|---|---|---|
| | <u>Fuente</u> | <u>PPT (8 h)</u> | STEL (15 min) | <u>OTROS</u> |
| | OSHA | 1 ppm | 5 ppm (9 mg/m$^3$) | Nivel de acción de 0,5 ppm (PPT de 8 h) |
| | ACGIH | 1 ppm (1,8 mg/m$^3$) | No se halló información pertinente | 800 ppm IDLH |

| 8.2. Controles técnicos adecuados. | <u>CONTROLES TÉCNICOS</u>:  El óxido de etileno es una substancia de alto riesgo de incendio que puede inflamarse ante la ausencia de oxígeno.  Todos los dispositivos eléctricos utilizados en áreas que procesan o manejan el óxido de etileno deben estar diseñados de acuerdo con los códigos eléctricos/de incendios.  Las protecciones pueden incluir el diseño de dispositivos eléctricos a prueba de explosiones y/o intrínsecamente seguros.  Al considerar los controles técnicos, los usuarios que manipulan el óxido de etileno deben consultar la edición actual de la NFPA 55 (Código sobre gases comprimidos y fluidos criogénicos, Sección 14: almacenamiento, manejo y uso del óxido de etileno para |

**Óxido de etileno**



SPECIALTY PRODUCTS

# FICHA DE DATOS DE SEGURIDAD

| Fecha de edición: 15 agosto 2022 | Revisión: D.2 | ARC | Idioma: ES |
|---|---|---|---|

| | |
|---|---|
| | la esterilización y la fumigación). Las instalaciones de esterilización deben consultar la publicación de NIOSH N.° 2007-164 (Alerta: prevención de lesiones y muertes de trabajadores a raíz de explosiones en instalaciones de esterilización de óxido de etileno).<br><br>VENTILACIÓN:  Instalar y utilizar sistemas de ventilación por extracción generales y locales suficientemente poderosos para mantener los niveles de óxido de etileno transportado por el aire por debajo del PEL de OSHA en el área respiratoria del trabajador.  Los sistemas de ventilación deben tener un diseño a prueba de explosiones óptimo.  Los controles de las emisiones deben cumplir con las normativas locales, regionales y federales.<br><br>DUCHAS DE SEGURIDAD:  Todas las áreas de trabajo deben estar provistas de puestos de lavado de ojos, sistemas de lluvias intensas para emergencias e instalaciones de lavado.<br><br>OTRAS PROTECCIONES:  Diseñar todos los sistemas técnicos para que sean a prueba de explosiones en cualquier sitio en donde el gas pueda estar presente.  El contenedor y el sistema deben estar conectados a la tierra/metalizados antes de descargarlos.  Mantener una buena higiene personal; lavarse siempre las manos en forma minuciosa después de manipular esta substancia. Está prohibido comer, beber o fumar en el área de trabajo. |
| 8.3. Medidas de protección individual, tales como los equipos de protección individual. | PROTECCIÓN DE LAS VÍAS RESPIRATORIAS: Consultar las normativas sobre respiradores de OSHA nombradas en 29 CFR 1910.134 y 29 CFR 1910.1047. Utilizar un aparato respiratorio completo homologado por NIOSH para las situaciones de rutina donde la atmósfera es igual o superior al nivel de acción de OSHA. No exceder las condiciones de uso máximo del aparato respiratorio.  Para los usos en caso de emergencias o no rutinarios en los que se desconocen las concentraciones, utilizar un SCBA con una máscara completa utilizado en modo de demanda de presión o de presión positiva.<br><br>PROTECCIÓN DE LOS OJOS:  Utilizar siempre anteojos de seguridad para productos químicos.  Si se trabaja en un sitio donde las salpicaduras son frecuentes, utilizar una máscara completa como medida de protección adicional sobre los anteojos de seguridad.  **NO USAR NUNCA LENTES DE CONTACTO** al trabajar con óxido de etileno.<br><br>PROTECCIÓN DE LA PIEL:  Utilizar guantes impermeable (consultar www.ethyleneoxide.com para ver los datos de permeabilidad), botas, mandiles, protección para la cabeza, y vestimenta impermeable |

Óxido de etileno



ARC
SPECIALTY PRODUCTS

# FICHA DE DATOS DE SEGURIDAD

| Fecha de edición: 15 agosto 2022 | Revisión: D.2 | ARC | Idioma: ES |
|---|---|---|---|

| | limpia que cubra todo el cuerpo para evitar cualquier posibilidad de contacto con la piel.  Lavar la vestimenta contaminada y desechar los calzados, cintos de cuero, etc. |
|---|---|

## 9.    PROPIEDAD FÍSICAS Y QUÍMICAS

9.1. Información sobre las propiedades físicas y químicas básicas.

| Aspecto (estado físico, color, etc.). | Líquido o gas incoloro. |
|---|---|
| Corrosividad | No corrosivo |
| Olor. | Dulce parecido al éter |
| Límite crítico de olor. | 261 ppm – detectable<br>500 a 700 ppm - reconocible |
| pH. | 7, neutro (100 g/l en agua) |
| Punto de fusión/punto de congelamiento. | -169ºF (-112ºC) |
| Punto de ebullición inicial y rango de ebullición. | 50,7ºF (10,4ºC) |
| Punto de inflamación. | Vaso cerrado de Tagliabue : < 0ºF (< -18ºC) |
| Velocidad de evaporación. | 100% volátil por volumen |
| Inflamabilidad (sólido, gas). | Inflamable |
| Límites superiores/inferiores de inflamabilidad o de explosión. | Límite superior de inflamabilidad:          100% vol/vol<br>Límite inferior de inflamabilidad:          2,6% vol/vol |
| Presión del vapor. | 1095 mmHg a 20ºC |
| Densidad del vapor. | 1,5 (Air = 1) |
| Densidad relativa. | 0,875 a 20 ºC |
| Solubilidad(es). | 100% en el agua |
| Coeficiente de reparto: n-octanol/agua. | -0,3 |
| Temperatura de autoignición. | 833ºF (445ºC) ; inflamable ante la ausencia de aire |
| Temperatura de descomposición. | ~932°F (~773°K) |
| Viscosidad. | 0,255 centipoise a 80ºF |
| Propiedades de oxidación. | No es un oxidante. |

## 10.   ESTABILIDAD Y REACTIVIDAD

| 10.1.   Reactividad. | No es reactivo en condiciones normales.  Bajo condiciones anormales (por ejemplo, calentamiento externo, contaminación), la descomposición térmica y la polimerización no controlada pueden producirse y causar una explosión. |
|---|---|
| 10.2.   Estabilidad química. | ESTABILIDAD:  La substancia es estable por largos períodos en contenedores cerrados, herméticos y presurizados a temperatura ambiente, en condiciones de almacenamiento y manejo normales. Los vapores pueden explotar en caso de exposición a fuentes de ignición comunes. Ante la presencia de catalizadores, la polimerización y la descomposición del líquido pueden producirse y acelerarse con temperaturas superiores a los 800ºF (426ºC). |
| 10.3.   Posibilidad de reacciones peligrosas. | POLIMERIZACIÓN PELIGROSA: Una reacción de polimerización exotérmica peligrosa puede producirse cuando el óxido de etileno está contaminado o cuando se lo calienta. |
| 10.4. Condiciones a evitar (por ejemplo, descarga | CONDICIONES A EVITAR:  No almacenar a |

Óxido de etileno



SPECIALTY PRODUCTS

# FICHA DE DATOS DE SEGURIDAD

| Fecha de edición: 15 agosto 2022 | Revisión: D.2 | ARC | Idioma: ES |
|---|---|---|---|

| | |
|---|---|
| estática, choques o vibraciones). | temperaturas tibias [cercanas a los 100°F (38ºC)] para evitar la polimerización. Bajo ninguna circunstancia almacenar a temperaturas de más de 125°F (52ºC). Evitar el contacto del óxido de etileno con químicos incompatibles para evitar reacciones de polimerización altamente exotérmicas.  Evite la exposición a todas las fuentes de ignición, tales como calor, llamas, productos de tabaco encendidos o chispas eléctricas o mecánicas. |
| 10.5.  Substancias incompatibles. | Ver la sección 7.2 |
| 10.6.  Productos de descomposición peligrosa. | <u>PRODUCTOS DE DESCOMPOSICIÓN PELIGROSA</u>: El óxido de etileno experimenta la descomposición térmica para formar dióxido de carbono y monóxido de carbono. |

| | |
|---|---|
| **11.  INFORMACIÓN TOXICOLÓGICA** | |
| 11.1. Información relativa a las posibles vías de exposición (inhalación, ingestión, contacto con la piel y los ojos); | <u>VÍAS PRIMARIAS DE EXPOSICIÓN</u>:  Inhalación, contacto con los ojos, contacto con la piel/absorción. |
| 11.2. Síntomas relacionados con las características físicas, químicas y toxicológicas. | **EFECTOS AGUDOS SOBRE LA SALUD:**<br><br><u>INHALACIÓN</u>:  La inhalación de vapores concentrados puede causar efectos graves en la salud, incluso la muerte.  La inhalación puede causar gradualmente irritación de la membrana mucosa y de las vías respiratorias, dolores de cabeza, vómitos, cianosis, somnolencia, debilidad, pérdida de la coordinación, depresión del SNC, lagrimeo, flujos nasales y salivación, jadeos y respiración trabajosa.  Los efectos retardados pueden incluir náuseas, diarrea, edema pulmonar, parálisis, convulsiones e incluso la muerte.  NOTA: El óxido de etileno tiene un alto límite crítico de olor (> 250 ppm) y el olfato no brinda una protección adecuada contra sus efectos tóxicos.<br><br><u>CONTACTO OCULAR</u>:  El óxido de etileno líquido es gravemente irritante y corrosivo para los ojos y el contacto puede causar la hinchazón de la conjuntiva y lesiones irreversibles en la córnea.  El contacto con el óxido de etileno líquido puede provocar congelación. Los vapores pueden causar irritación de los ojos, lagrimeo, rojez e hinchazón de la conjuntiva.<br><br><u>CONTACTO CUTÁNEO</u>: El contacto prolongado con el óxido de etileno líquido pude causar eritemas locales, edemas y la formación de ampollas.  La reacción es más grave sobre la piel húmeda.  Puede haber un tiempo de latencia de varias horas antes de que se manifiesten los síntomas.  El óxido de etileno puede ser absorbido por la piel y el contacto prolongado puede producir efectos adversos tales como dolores de cabeza, mareos, náuseas y vómitos.  El óxido de etileno es un sensibilizador cutáneo y es posible que algunos individuos sufran una reacción cutánea alérgica.  El contacto con la piel puede también causar dermatitis de contacto alérgica en algunos individuos expuestos.  El |

**Óxido de etileno**



# FICHA DE DATOS DE SEGURIDAD

| Fecha de edición: 15 agosto 2022 | Revisión: D.2 | ARC | Idioma: ES |
|---|---|---|---|

| | óxido de etileno líquido se evapora rápidamente y puede enfriar la piel y congelarla.<br><br>INGESTIÓN:  Se anticipa que esta vía relativamente improbable de exposición cause irritaciones y quemaduras graves en la boca y en la garganta, dolores abdominales, náuseas, vómitos, colapso y coma.  La aspiración puede producirse al tragar o vomitar, lo cual produciría lesiones pulmonares. |
|---|---|
| 11.3. Efectos retardados e inmediatos y efectos crónicos causados por la exposición a corto y largo plazo; | **EFECTOS CRÓNICOS SOBRE LA SALUD:**<br><br>CONTACTO CUTÁNEO:  Se desconocen los efectos a largo plazo pero se estima que deben ser similares a los efectos agudos de la exposición cutánea.<br><br>CONTACTO OCULAR:  Se registraron algunos casos de formación de cataratas.<br><br>INHALACIÓN:  La irritación respiratoria puede dar lugar a lesiones pulmonares permanentes, aberraciones cromosómicas y efectos neurotóxicos periféricos con entumecimiento del olfato.  La exposición a largo plazo también causar déficit cognitivo y disfunción del SNC.<br><br>INGESTIÓN:  Puede causar anemia, irritación gastrointestinal, efectos sobre el hígado, los riñones y las glándulas suprarrenales.<br><br>CARCINOGENICIDAD:<br>La **OSHA** clasifica al óxido de etileno como una substancia cancerígena/peligrosa para el aparato reproductor y considera que a niveles excesivos, el' óxido de etileno puede presentar riesgos para el aparato reproductor, riesgos mutagénicos, genotóxicos, neurológicos y de sensibilización cutánea.<br>El **ACGIH** clasifica al óxido de etileno como "A2", es decir, un posible carcinógeno humano.<br>El **NTP** clasifica al óxido de etileno como un carcinógeno humano confirmado.<br>El **IARC** clasifica al óxido de etileno en el Grupo I (carcinógeno en el ser humano).<br>El **NIOSH** clasifica al óxido de etileno como un potencial carcinógeno humano. |

Óxido de etileno

# FICHA DE DATOS DE SEGURIDAD

| Fecha de edición: 15 agosto 2022 | Revisión: D.2 | ARC | Idioma: ES |

| | |
|---|---|
| 11.4. Medidas numéricas de la toxicidad (tales como las estimaciones de la toxicidad aguda). | TOXICOLÓGICOS - INHALACIÓN AGUDA: $CL_{50}$ (exposición de 1 h) |
| | 5748 ppm (rata macho) |
| | 4439 ppm (rata hembra) |
| | 5029 ppm (rata - ambos sexos) |
| | Varias especies de mamíferos expuestas a concentraciones letales de óxido de etileno exhibieron síntomas de irritación de la membrana mucosa, depresión del sistema nervioso central, lagrimeo, flujos nasales, salivación, náuseas, vómitos, diarrea, irritación de las vías respiratorias, pérdida de la coordinación y convulsiones. |
| | TOXICOLÓGICOS - INHALACIÓN CRÓNICA: Los síntomas de la exposición crónica son similares a los que se observaron en estudios sobre inhalación aguda: lesiones pulmonares, renales y hepáticas y degeneración del túbulo testicular en algunas especies. Los estudios demostraron que los efectos neuromusculares son el indicador más sensible de la sobreexposición al óxido de etileno. |
| | TOXICOLÓGICOS - DÉRMICOS AGUDOS: No se dispone de información sobre la $DL_{50}$ dérmica para este producto.  Se estima que debe ser corrosivo en la piel del conejo. |
| | TOXICOLÓGICOS - DÉRMICOS CRÓNICOS: No se dispone de datos sobre la toxicidad dérmica crónica para este producto. |
| | TOXICOLÓGICOS - OJOS:  No se dispone de datos relativos a la irritación ocular sobre animales para este producto; sin embargo, se estima que debe ser extremadamente irritante para los ojos del conejo. |
| | TOXICOLÓGICOS - INGESTIÓN AGUDA: La $DL_{50}$ aguda por vía oral para este producto es: 330 mg/kg, rata. |
| | TOXICOLÓGICOS - INGESTIÓN CRÓNICA: Se desconocen los efectos de la ingestión crónica de este producto. |
| | CARCINOGENICIDAD: Una reciente evaluación de los estudios epidemiológicos disponibles sobre el óxido de etileno concluyó que la evidencia indica que el óxido de etileno no causa afecciones cardíacas, un exceso de cánceres en general o cánceres cerebrales, estomacales o pancreáticos que se observaron en algunos estudios sobre animales y en estudios aislados sobre seres humanos.  Los hallazgos con respeto a la leucemia y al linfoma no hodgkiniano son menos definitivos.  Si bien la mayor parte de la evidencia no indica que el óxido de |

Óxido de etileno



# FICHA DE DATOS DE SEGURIDAD

| Fecha de edición: 15 agosto 2022 | Revisión: D.2 | ARC | Idioma: ES |
|---|---|---|---|

etileno sea el causante de tales cánceres, existen algunas tendencias sugerentes.  Un seguimiento más largo del óxido de etileno culminó en 2004 para aclarar mejor tales relaciones. El NIOSH no reveló ningún riesgo elevado de índole general para ningún tipo de cáncer u otras enfermedades en comparación con la población general ; sin embargo, entre los trabajadores con niveles de exposición muy altos al óxido de etileno (combinación del nivel de exposición y de los años de trabajo), se descubrió que los hombres tienen altas probabilidades de contraer cánceres sanguíneos mientras que las mujeres tienen altas probabilidades de contraer cáncer de mama. Dos estudios sobre la vía por inhalación realizada en ratas demostraron respuestas carcinogénicas bajo la forma de una mayor incidencia de leucemia en las células mononucleares, de mesoteliomas peritoneales y de tumores cerebrales primarios.  En estudios de 2 años sobre la vía por inhalación realizados sobre ratones, se observó evidencia de actividad carcinogénica a raíz de frecuencias relacionadas con la dosis de neoplasmas benignos y malignos en el útero, las mamas y el sistema hematopoyético (linfoma).

MUTAGENICIDAD:  Si bien se demostró en estudios epidemiológicos realizados sobre trabajadores expuestos al óxido de etileno una frecuencia más alta de aberraciones cromosómicas e intercambios entre cromátides hermanas, la relevancia de tales efectos sobre la evaluación de los riesgos para la salud humana es incierta.   En estudios realizados sobre roedores, la exposición relacionada con la dosis al óxido de etileno causa aumentos en los números de aductos en al ADN y en la hemoglobina.  Los estudios en laboratorio  realizados sobre ratones mostraron que la exposición aguda al óxido de etileno a 300 ppm y más causó lesiones testiculares, tal como lo refleja el aumento de muertes embrionarias relacionadas con la concentración después del apareamiento de machos expuestos con hembras no expuestas (prueba de letalidad dominante).

NEUROTOXICIDAD:  Los efectos son similares a los de la exposición aguda (a corto plazo), es decir: dolores de cabeza, náuseas, diarrea, letargo y comportamiento irracional.  También puede producirse debilidad muscular, pérdida de sensación en las extremidades y una reducción del olfato y/o gusto.  Los estudios realizados sobre trabajadores indican que las exposiciones crónicas al óxido de etileno pueden provocar déficit cognitivo y depresión del SNC.

EFECTOS SOBRE LA REPRODUCCIÓN:  Algunos datos epidemiológicos limitados sugieren que las mujeres expuestas al óxido de etileno tienen más probabilidades de sufrir un aborto espontáneo.  Un

**Óxido de etileno**



SPECIALTY PRODUCTS

# FICHA DE DATOS DE SEGURIDAD

| Fecha de edición: 15 agosto 2022 | Revisión: D.2 | ARC | Idioma: ES |
|---|---|---|---|

| | estudio sobre la reproducción realizado sobre una sola generación de ratas demostró una disminución de la cantidad de crías con 100 ppm pero no así con 33 ppm. En un estudio sobre la reproducción realizado sobre dos generaciones en el cual se expuso a ratas al vapor del óxido de etileno durante 6 h/día, 5 días/semana, se observó toxicidad parental con 33 ppm y 100 ppm. Se observaron pérdidas posteriores a la implantación, con reducción del tamaño de la camada y del peso corporal de las crías, con 33 ppm y 100 ppm. La concentración no observable causante de un efecto para la toxicidad en el adulto, el efecto en las crías y el efecto en la reproducción fue de 10 ppm. |
|---|---|
| | TERATOLOGÍA: Los estudios de toxicidad en el desarrollo por inhalación realizados sobre ratas expuestas al vapor de óxido de etileno con concentraciones de 50 ppm, 125 ppm y 225 ppm demostraron que la toxicidad materna se produjo a 125 y 225 ppm. La fetotoxicidad, tal como lo refleja la reducción del peso corporal del feto, ocurrió con todas las concentraciones. Con 225 ppm y en menor medida con 125 ppm, se observó una mayor frecuencia de variaciones esqueléticas. No se halló evidencia de embriotoxicidad o de malformaciones. |
| | ÓRGANOS DIANA: La sobreexposición a este producto puede afectar la piel, los ojos, el sistema respiratorio, el hígado, los riñones, el cerebro, la sangre, el sistema reproductor y el sistema nervioso central. |

| **12. INFORMACIÓN ECOLÓGICA** | | |
|---|---|---|
| 12.1. Ecotoxicidad (acuática y terrestre, de estar disponible). | TOXICIDAD ACUÁTICA: <br> Datos de una $CL_{50}$ durante 96 h: <br><br> 57-84 mg/l, carpita cabezona (Pimephales promelas) <br> 90 mg/l, pez de colores (Carassius auratus) <br> 137-300 mg/L, pulga de agua (Daphnia magna) <br> La substancia es levemente tóxica para los invertebrados marinos. <br> $CL_{50}$ de 48 h en artemias: 490 mg/l | |
| 12.2. Persistencia y degradabilidad. | INFORMACIÓN RELATIVA A LA EVOLUCIÓN QUÍMICA: <br> $DBO_5$: 0,35 p/p. <br> $DBO_{10}$: 1,1 p/p. <br> $DBO_{20}$: 1,3 p/p. | |
| 12.3. Potencial bioacumulativo. | El log del coeficiente de reparto octanol/agua (log Kow) es bajo. El reparto entre el agua y el aceite es bajo. No se espera que se produzca el fenómeno de bioconcentración a raíz de la alta solubilidad en el agua y a un bajo log Kow. El óxido de etileno se hidroliza en glicol de etileno. La biodegradación del óxido de etileno ocurre a un ritmo moderado después de la aclimatación (degradación de 3-20% después de 5 días; 70% después de 20 días). Se anticipa que la biodegradación | |

Óxido de etileno



# FICHA DE DATOS DE SEGURIDAD

| Fecha de edición: 15 agosto 2022 | Revisión: D.2 | ARC | Idioma: ES |
|---|---|---|---|

| | |
|---|---|
| | ocurrirá en una planta de tratamiento de aguas usadas. El óxido de etileno tiene una vida media estimada en la atmósfera de 105 días. El óxido de etileno no se absorbe fácilmente en sedimentos y no persiste en suelos; si es absorbido, los organismos del suelo lo convertirán con el tiempo en glicoles, eliminando así su persistencia en el suelo. |
| 12.4. Movilidad en el suelo. | El óxido de etileno no se absorbe fácilmente en sedimentos o suelos. |
| 12.5. Resultados de PBT y vPvB | No se halló información pertinente. |
| 12.6. Otros efectos adversos. | No se halló información pertinente. |

| **13. CONSIDERACIONES PARA LA ELIMINACIÓN** | |
|---|---|
| 13.1. Descripción de los desechos e información relativa a su manejo y métodos de eliminación seguros, incluida la eliminación de embalajes contaminados. | GESTIÓN/ELIMINACIÓN DE DESECHOS: Desechado, el óxido de etileno es un desecho peligroso según la RCRA y recibe el código de desecho U115 (Producto químico comercial - clasificado por su toxicidad e inflamabilidad). El óxido de etileno desechado puede incinerarse en un incinerador para desechos peligrosos o se lo puede tratar biológicamente en instalaciones homologadas. **NO INCINERAR LOS CONTENEDORES DE ÓXIDO DE ETILENO.** Está prohibido eliminar el óxido de etileno en ámbito terrestre. Eliminar los desechos de acuerdo con todas las leyes y normas locales, regionales y federales vigentes. |

| **14. INFORMACIÓN RELATIVA AL TRANSPORTE** | |
|---|---|
| 14.1. Número UN. | UN 1040 |
| 14.2. Designación oficial de transporte UN. | Óxido de etileno |
| 14.3. Clase(s) de peligro para el transporte. | DOT<br>Primaria: 2.3 (Gas tóxico);<br>Secundaria: 2.1 (Gas inflamable)<br>Tóxico - Riesgo de inhalación Zona D<br>Cantidad a declarar 10 libras (4,54 kg)<br><br>OMI<br>Primaria: 2.3 (Gas tóxico);<br>Secundaria: 2.1 (Gas inflamable)<br><br>TDG (desde o en Canadá)<br>Primaria: 2.3 (Gas tóxico);<br>Secundaria: 2.1 (Gas inflamable)<br><br>Los cargamentos de cantidades residuales de óxido de etileno deben considerarse substancias peligrosas. Todas las instalaciones que envíen o reciban óxido de etileno deben registrarse como transportadores de substancias peligrosas (49 CFR 107, Subsección G). Además, todas las instalaciones que manejen óxido de etileno deben disponer de un plan de seguridad por escrito (49 CFR 172.00 – 804, 49 CFR 172.704) |
| 14.4. Grupo de embalaje, si corresponde. | No se aplica |
| 14.5. Contaminante marino (Sí/no). | No |
| 14.6. Precauciones especiales que un usuario debe conocer o cumplimentar con respecto al | Ver la sección 7.2 |

Óxido de etileno



# FICHA DE DATOS DE SEGURIDAD

| Fecha de edición: 15 agosto 2022 | Revisión: D.2 | ARC | Idioma: ES |
|---|---|---|---|

| transporte o al acarreo en sus instalaciones o fuera de éstas. | |
|---|---|
| 14.7. Transporte a granel de acuerdo con el Anexo II de MARPOL 73/78 y el Código IBC. | El producto no se entrega a granel. |

| **15.  INFORMACIÓN REGLAMENTARIA** | | |
|---|---|---|
| 15.1.  Reglamentaciones específicas relativas a la seguridad, a la salud y al medio ambiente para el producto en cuestión. | | |
| **Reglamentaciones federales de los Estados Unidos:** | CERCLA: | Sección 103: Cantidad a declarar – 10 libras (40 CFR 302.4) |
| | CWA: | Es posible que la emisión en una vía fluvial deba ser notificada al Centro nacional de información al 800-424-8802 (40 CFR 116.4). |
| | FIFRA | Si este químico es un pesticida registrado por la Agencia de protección del medio ambiente de los Estados Unidos, deberá cumplir con ciertos requerimientos de etiquetado según lo dispuesto por la ley federal sobre pesticidas. Tales requerimientos pueden diferir de los criterios de clasificación y de la información relativa a peligros que se exigen en las fichas de datos de seguridad (FDS) y para las etiquetas de productos químicos no pesticidas en los lugares de trabajo. La información relativa a los peligros requerida en la etiqueta del pesticida está reproducida abajo. La etiqueta del pesticida incluye también otras informaciones importantes como las instrucciones de uso.<br><br>Registro EPA N.° 36736-2 y Registro EPA N.° 36736-8<br>**¡PELIGRO!** Puede causar quemaduras en los ojos y en la piel.  Nocivo en caso de ingestión.  Puede dañar el sistema nervioso central. Cancerígeno y peligroso para el aparato reproductor.  Puede ser letal en caso de inhalarse a altas concentraciones.  Puede causar irritación en las vías respiratorias.  Puede causar irritación inmediata o retardada o ampollas en la piel.  Puede causar una reacción alérgica en la piel. Ne respirar el vapor.  Líquido y gas a presión altamente inflamables. |
| | RCRA: | En caso de desecharse en la forma en que fue comprado, el presente producto es un desecho peligroso clasificado y característico. Sin embargo, según la RCRA, el usuario del producto, al desechar el producto, tiene la responsabilidad de determinar si un material que contiene el producto o derivado de éste debe clasificarse como desecho peligroso (40 CFR 261.20-24). |
| | RMP: | Clasificado en las Disposiciones para la prevención de accidentes químicos de la EPA (Plan de gestión de los riesgos: 40 CFR 68.130) como tóxico con una cantidad límite de 10,000 libras |
| | SARA TÍTULO III: | Sección 302 Sustancias altamente peligrosas – Clasificada; Cantidad de planificación límite de 1000 libras (40 CFR 355 Apéndice A)<br>Sección 304 – Cantidad a declarar clasificada de 10 libras (40 CFR 302.4)<br>Sección 311/312 Categorías de peligros – agudos, crónicos, incendios, reactivos, emisión repentina (40 CFR 370.66)<br>Sección 313 Químicos tóxicos – Clasificados (40 CFR 372.65) |
| | TSCA: | En el inventario de la TSCA. |
| | Otras reglamentaciones de la EPA | Lista de contaminantes atmosféricos peligrosos de la EPA :  Producto clasificado<br>Lista de contaminantes atmosféricos orgánicos peligrosos (HAP) de la EPA (40 CFR 61.01):  Producto clasificado<br>Lista de químicos pesticidas de la EPA (40 CFR 180.151):  Producto clasificado |

Óxido de etileno



SPECIALTY PRODUCTS

# FICHA DE DATOS DE SEGURIDAD

| Fecha de edición: 15 agosto 2022 | Revisión: D.2 | ARC | Idioma: ES |
|---|---|---|---|

| | | |
|---|---|---|
| | | EPA NESHAPS (40 CFR 63.360) Regla de COV: COV a 100% |
| | FDA/USDA: | No corresponde. |
| | OSHA: | Este producto es considerado peligroso según los criterios de la Normativa federal para la comunicación de peligros de la OSHA 29 CFR 1910.1200. Normativa sobre el óxido de etileno 29 CFR 1910.1047 |
| | Otras reglamentaciones de la OSHA: | Producto clasificado en la norma para la Gestión de la seguridad de los procesos (29 CFR 1910.119) con una cantidad límite de 5000 libras. |
| Estados de los Estados Unidos: | | Propuesta 65 del estado de California:  Producto clasificado, cancerígeno, nocivo para el aparato reproductor Lista del director del estado de California:  Producto clasificado Lista de sustancias peligrosas del estado de Florida:  Producto clasificado Lista de sustancias extraordinariamente peligrosas del estado de Massachusetts Producto clasificado Lista de sustancias peligrosas del estado de Minnesota:  Producto clasificado Lista de sustancias peligrosas del estado de Nueva Jersey:  Producto clasificado sn 0882 (Sustancia peligrosa especial; sustancia peligrosa para el medio ambiente) Lista del derecho a saber del estado de Pensilvania:  Producto clasificado |
| Canadá: | DSL: | Producto clasificado como Oxirano (publicado el 5 de abril de 1994) |
| | WHMIS: | Lista de divulgación de los ingredientes: Clasificado 0,1%, elemento 725 (1310) Clasificación:  A; B1; D1A; D2A; D2B; F La presente FDS cumple con las reglamentaciones sobre productos controlados de Canadá. |
| UE: | CLP: | |
| | EINECS: | Este producto no está en venta en la Unión europea. |
| | REACH: | |
| | Fichas de datos de seguridad: | |

| 16. OTRAS INFORMACIONES, INCLUIDAS LA INFORMACIÓN RELATIVA A LA PREPARACIÓN Y A LA REVISIÓN | | |
|---|---|---|
| Fecha de la última revisión: | Remitirse a la parte superior de cada página debajo de "Fecha de vigencia" | |
| Motivo para la emisión: | La Rev. A reemplaza la Rev. del 22 de julio de 2009 | Reformateado según lo dispuesto por el SGH de la OSHA.  Se añadió la parte 10.1.  Se cambió 11.4 DL50 de ingestión aguda de 72 por 330 mg/kg (no se halló evidencia para apoyar 72; revisión de la web, incluido IPCS. 2003. Óxido de etileno. Ginebra, Organización mundial de la salud, Programa internacional sobre la seguridad química, Resúmenes concisos internacionales sobre la evaluación de los riesgos químicos 54, p 1-57. http://www.inchem.org/documents/cicads/cicads/cicad54.htm. |
| | B | Se corrigió y cambió la temperatura del punto de inflamación de 18⁰C por -18⁰C |
| | C | Se eliminó la información de contacto por teléfono de Canutec |
| | D | Se añadió Corrosividad a la sección 9 Propiedades físicas y químicas para apoyar 29 CFR 1910.119(d)(1) |
| Menciones de riesgos usadas: | Ver la sección 2. | |
| Evaluación de los riesgos: | Ver la sección 5.2 | |

Óxido de etileno



# FICHA DE DATOS DE SEGURIDAD

| Fecha de edición: 15 agosto 2022 | Revisión: D.2 | ARC | Idioma: ES |
|---|---|---|---|

| **LAS ABREVIATURAS SIGUIENTES PUEDEN USARSE EN ESTE DOCUMENTO:** | |
|---|---|
| ACGIH | Consejo estadounidense de higienistas industriales gubernamentales |
| AICS | Inventario australiano de sustancias químicas |
| DBO 5, 10, 20 | Demanda bioquímica de oxígeno, 5, 10 o 20 por día |
| CAS | Servicio de los analíticos de química |
| CERCLA | Ley estadounidense para una respuesta, compensación y responsabilidad exhaustivas para el medio ambiente |
| CFR | Código de normativas federales |
| CLP | Clasificación, etiquetado y embalaje |
| SNC | Sistema nervioso central |
| CWA | Ley sobre la calidad del agua |
| D.O.T. o DOT | Departamento de transporte |
| DSL | Lista nacional de sustancias (Canadá) |
| $EC_{50}$ | Concentración que produce un efecto y que induce una respuesta a mitad de camino entre la base y el máximo. |
| CE | Comunidad europea |
| ECL | Lista de químicos existentes (Corea) |
| EINECS | Inventario europeo de sustancias comerciales existentes |
| EPA | Agencia de protección del medio ambiente de los Estados Unidos |
| UE | Unión europea |
| FDA | Agencia de alimentos y medicamentos de los Estados Unidos |
| FIFRA | Ley federal de los Estados Unidos sobre insecticidas, fungicidas y raticidas |
| SGH | Sistema general armonizado |
| HAP | Contaminante atmosférico peligroso |
| HMIS | Sistema de información de materiales peligrosos |
| IARC | Agencia internacional para la investigación del cáncer |
| IBC | Código de los productos químicos a granel |
| IDL | Lista de divulgación de los ingredientes |
| IDLH | Peligroso en forma inmediata para la vida y la salud |
| OMI | Organización marítima internacional |
| $K_{St}$ | Índice de deflagración |
| $CL_{50}$ | Concentración letal mediana por inhalación para una mortalidad de 50% de las especies afectadas |
| $DL_{50}$ | Dosis letal mediana por vía oral o dérmica para una mortalidad de 50% de las especies afectadas |
| $DL_{LO}$ | Dosis letal mediana ; la dosis más baja de una sustancia introducida por cualquier vía (menos por inhalación) denunciada como causante de muerte en seres humanos o animales. |
| LEL / LFL | Límite explosivo inferior/Límite de inflamabilidad inferior |
| MARPOL | Convenio internacional para prevenir la contaminación por los buques |
| MSHA | Agencia gubernamental federal de los Estados Unidos para la seguridad y salud en las minas |
| NESHAPS | Normas nacionales estadounidenses relativas a las emisiones para contaminantes atmosféricos peligrosos |
| NFPA | Asociación nacional de los Estados Unidos para la protección contra los incendios |
| NIOSH | Instituto nacional de los Estados Unidos para la seguridad y la salud en el trabajo |
| NTP | Programa nacional de toxicología de los Estados Unidos |
| OSHA | Agencia gubernamental federal de los Estados Unidos para la seguridad y salud en el trabajo |
| PBT | Tóxico persistente y bioacumulativo |
| PEL | Límite de exposición aceptable (por defecto, PPT de 8 horas por día, 40 horas por semana) |
| p/p | Partes por parte |
| Ppm | Partes por millón |
| p.s.i.g. o psig | Libras por pulgada cuadrada (presión manométrica) |
| PSM | Gestión de la seguridad de los procesos |
| PVC | Policloruro de vinilo |

**Óxido de etileno**



# FICHA DE DATOS DE SEGURIDAD

| Fecha de edición: 15 agosto 2022 | Revisión: D.2 | ARC | Idioma: ES |
|---|---|---|---|

| | |
|---|---|
| RCRA | Ley estadounidense para la conservación y la recuperación de los recursos |
| REACH | Registro, evaluación, autorización y restricción de las substancias químicas |
| REL | Límite de exposición recomendado (por defecto, PPT de 10 horas por día, 40 horas por semana) |
| RMP | Plan de gestión de los riesgos |
| SARA | Ley estadounidense de 1990 sobre la enmienda y nueva autorización del "Superfund" |
| SCBA | Aparato respiratorio autónomo |
| STEL | Límite de exposición a corto plazo (por defecto, PPT de 15 minutos) |
| $TD_{LO}$ | La dosis más baja a la cual fueron expuestos seres humanos o animales y que fue denunciada como causante de efectos tóxicos otros que el cáncer. |
| TDG | Transporte de mercaderías peligrosas |
| TLV | Valor límite de exposición |
| TSCA | Ley estadounidense para el control de substancias tóxicas |
| PPT | Promedio ponderado en el tiempo |
| UFL | Límite superior de inflamabilidad |
| USDA | Departamento de agricultura de los Estados Unidos |
| COV | Compuesto orgánico volátil |
| vPvB | Muy persistente, muy bioacumulativo |
| WHMIS | Reglamentaciones del sistema de información de materiales peligrosos destinado al trabajador |

Según nuestro conocimiento, la información brindada en esta Ficha de datos de seguridad es correcta a la fecha de su publicación. Las informaciones brindadas tienen como único fin orientar al usuario para que las operaciones de manejo, uso, tratamiento, almacenamiento, transporte, eliminación y liberación sean realizadas en forma segura. Además, no se las debe considerar una garantía o especificación de calidad. La información se aplica únicamente al material designado y es posible que no sea válida para dicho material usado en forma conjunta con cualquier otro material o en cualquier otro proceso, a menos que el texto lo especifique.